**Wilfred D. MARQUES, Petitioner–Appellant,**

v.

**Brian BURNETT, Director, Colorado Department of Corrections; Juanita Novak, Warden, Colorado Territorial Correctional Facility; Attorney General of the State of Colorado, Respondents–Appellees.**

No. 02–1528.

United States Court of Appeals, Tenth Circuit.

March 28, 2003.

Wilfred D. Marques, Canon City, CO, for Petitioner–Appellant.

Kenneth L. Salazar, Juliana M. Zolynas, Denver, CO, for Respondents–Appellees.

Before EBEL, HENRY and HARTZ, Circuit Judges.

## ORDER AND JUDGMENT*

HENRY, Circuit Judge.

■ Wilfred Delano Marques, proceeding pro se, seeks a certificate of appealability (COA) to appeal the district court's denial of his 28 U.S.C. § 2241 petition.[1] Mr. Marques has also moved to proceed in forma pauperis (IFP) in this appeal. After examining the record and the appellant's brief, this panel has determined unani-

---

* This order and judgment is not binding precedent, except under the doctrines of res judicata, collateral estoppel, and law of the case. The court generally disfavors the citation of orders and judgments; nevertheless, an order and judgment may be cited under the terms and conditions of 10th Cir. R. 36.3.

mously that oral argument would not materially assist the determination of this appeal. *See* Fed. R.App. P. 34(a)(2)(C). The case is therefore submitted without oral argument.

Moreover, we conclude for substantially the same reasons as the district court that Mr. Marques's petition is untimely under 28 U.S.C. § 2244(d)(1). In particular, we note that Mr. Marques's claims arise out of a method of calculating sentencing credits that Colorado officials adopted in July 1990. Accordingly, pursuant to the limitations period established by the Anti–Terrorism and Effective Death Penalty Act (AEDPA), Mr. Marques had until April 24, 1997 (one year after AEDPA's effective date) to file his petition. *See* 28 U.S.C. § 2244(d)(1)(D) (establishing a one year limitations period for filing petitions for habeas corpus relief and stating that the limitations period begins to run from the latest of several dates, including "the date on which the factual predicate of the claim or claims presented could have been discovered through the exercise of due diligence"); *United States v. Hurst,* 322 F.3d 1256, 1259–61 (10th Cir.2003) (holding that prisoners whose convictions became final on or before April 24, 1996 must file their habeas corpus petitions on or before April 24, 1997 in order to comport with AEDPA's statute of limitations).

■ Mr. Marques did not file the instant petition until November 2001, well after the expiration of the limitation period. This one-year period is tolled during the pendency of state post-conviction pro-

---

1. In his petition to the district court, Mr. Marques cited 28 U.S.C. § 2254. However, as the district court noted, Mr. Marques's petition challenged the execution of his sentence. Therefore, like the district court, we construe Mr. Marques's petition as filed pursuant to 28 U.S.C. § 2241. *See Hamm v. Saffle,* 300 F.3d 1213, 1216 (10th Cir.2002).

ceedings. *See Fisher v. Gibson*, 262 F.3d 1135, 1142–43 (10th Cir.2001). However, as the district court explained, none of Mr. Marques's many post-conviction motions was pending during the period from April 24, 1996 through April 24, 1997. Moreover, Mr. Marques has not argued that the circumstances warrant equitable tolling of the limitations period, and our review of the record reveals that equitable tolling is not warranted. *See Miller v. Marr*, 141 F.3d 976, 978 (10th Cir.1998) (indicating that equitable tolling principles apply only where a prisoner has diligently pursued his federal habeas claims).

Accordingly, for substantially the same reasons as the district court, we conclude that Mr. Marques's § 2241 petition is untimely. We therefore DENY Mr. Marques's motion for a COA, DENY his motion to proceed IFP, and DISMISS this appeal.